27BC, CLOSED

# U.S. District Court
## Alabama Middle District (Montgomery)
## CRIMINAL DOCKET FOR CASE #: 2:02-cr-00007-MEF-CSC-1
## Internal Use Only

Case title: USA v. Carter, et al        Date Filed: 01/29/2002

Magistrate judge case number: 2:02-mj-00001

Assigned to: Hon. Chief Judge Mark E. Fuller

Referred to: Honorable Charles S. Coody

**Defendant**

**Jimmy Carter, Jr.** (1)      represented by    **Donald Gordon Madison**
418 Scott Street
Montgomery, AL 36104
(334) 263-4800
Fax: 265-8511
Email: btjarvis@knology.net
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Kevin L. Butler**
Federal Defenders
Middle District of Alabama
201 Monroe Street, Suite 407
Montgomery, AL 36104
334-834-2099
Fax: 834-0353
Email: kevin_butler@fd.org
*TERMINATED: 04/17/2002*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Public Defender or*
*Community Defender Appointment*

**Maurice S. Bell**
609 South McDonough Street
Montgomery, AL 36104
(334) 262-2719
Fax: 262-2897

Email: tjazar@al-lawyers.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

| **Pending Counts** | **Disposition** |
|---|---|
| 21:841(a)(1) NARCOTICS-SELL/DISTR/DISPENSE - NMT $8,000,000; [*]; NLT 20Y; NMT LIFE; B; NLT 10Y SUP REL; VWPA; G-LINES; $100 SA (1) | Dismissed on Government's Motion |
| 21:846 CONSP: DISTB/POSS TO DISTB COCAINE BASE -- NMT $8,000,000, [*]; NLT 20Y, NMT LIFE; B; NLT 10Y SUP REL; VWPA; G-LNS; $100 SA (1s) | 360 months imprisonment each count to run concurrently; 10 years supervised release on each count to run concurrently; Special Assessment Fee on each count |
| 21:841(a)(1) NARCOTICS-SELL/DISTR/DISPENSE - NMT $4,000,000; [*]; NLT 10Y; NMT LIFE; B; NLT 8Y SUP REL; VWPA; G-LINES; $100 SA (2) | Dismissed on Government's Motion |
| 21:841(a)(1) POSS TO DISTB: COCAINE HYDROCHLORIDE -- NMT $8,000,000, [*]; NLT 20Y, NMT LIFE; B; NLT 10Y SUP REL; VWPA; G-LNS; $100 SA (2s) | 360 months imprisonment to run concurrent with Counts 1s and 4s; 6 years supervised relesae concurrent with Counts 1s and 4s; Special Assessment Fee |
| 21:841(a)(1) NARCOTICS-SELL/DISTR/DISPENSE - NMT $8,000,000; [*]; NLT 20Y; NMT LIFE; B; NLT 10Y SUP REL; VWPA; G-LINES; $100 SA (3) | Dismissed on Government's Motion |
| 21:844(a) CONTROLLED SUBSTANCE - POSSESSION - NMT $2,500; NLT 15 DAYS, NMT 2Y; OR BOTH FINE & IMPR.; NMT 1Y SUP REL; G/L; VWPA; $100SA (3s) | 24 months imprisonment concurrent with counts 1s, 4s and 2s; 1 year supervised release concurrent with Counts 1s,4s and 2s; Special Assessment Fee |
| 21:841(a)(1) NARCOTICS-SELL/DISTR/DISPENSE - NMT $4,000,000; [*]; NLT 10Y; NMT | Dismissed on Government's Motion |

LIFE; B; NLT 8Y SUP REL; VWPA;
G-LINES; $100 SA
(4)

21:841(a)(1) POSS TO DISTB:
COCAINE BASE -- NMT $8,000,000,
[*]; NLT 20Y, NMT LIFE; B; NLT 10Y
SUP REL; VWPA; G-LNS; $100 SA
(4s)

21:841(a)(1) POSS TO DISTB:
COCAINE HYDROCHLORIDE --
NMT 4,000,000, [*]; NLT 10Y, NMT
LIFE; B; NLT 8Y SUP REL; VWPA;
G-LNS; $100 SA
(5s)

360 months imprisonment each count
to run concurrently; 10 years supervised
release on each count to run
concurrently; Special Assessment Fee
on each count

120 months imprisonment concurrent
with counts 1s,4s,2s and 3s; 8 years
supervised release concurrent with
Counts 1s,4s,2s and 3s; Special
Assessment Fee

**Highest Offense Level (Opening)**

Felony

**Terminated Counts**

None

**Disposition**

**Highest Offense Level (Terminated)**

None

**Complaints**

21 USC 841(a)(1) - POSS TO DISTR
COCAINE or COCAINE BASE [
2:02-m -1 ]

**Disposition**

**Plaintiff**

**United States of America**

represented by **Todd A. Brown**
U.S. Attorney's Office
PO Box 197
Montgomery, AL 36101-0197
334-223-7280
Fax: 223-7560
Email: todd.brown@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|

| 01/15/2002 | 1 | COMPLAINT as to Jimmy Carter Jr. (Affidavit attached) [ 2:02-m -1 ] (dmk) (Entered: 01/15/2002) |
|---|---|---|
| 01/15/2002 | 2 | Arrest WARRANT issued as to Jimmy Carter Jr. [ 2:02-m -1 ] (dmk) (Entered: 01/15/2002) |
| 01/15/2002 | | ARREST of Jimmy Carter Jr. [ 2:02-m -1 ] (dmk) (Entered: 01/15/2002) |
| 01/15/2002 | | Initial appearance as to Jimmy Carter Jr. held before Mag Judge Vanzetta P. McPherson on 1/15/02 ;Preliminary Examination set for 9:00 1/18/02 for Jimmy Carter Jr. at Third Floor Courtroom ; Detention Hearing set for 9:00 1/18/02 for Jimmy Carter Jr. at Third Floor Courtroom (Defendant informed of rights.) (Tape No. 4023) [ 2:02-m -1 ] (dmk) (Entered: 01/15/2002) |
| 01/15/2002 | 3 | CJA 23 FINANCIAL AFFIDAVIT by Jimmy Carter Jr. [ 2:02-m -1 ] (dmk) (Entered: 01/15/2002) |
| 01/15/2002 | | ORAL ORDER as to Jimmy Carter Jr. , Appointing Federal Defender as Counsel ( Entered by Mag Judge Vanzetta P. McPherson ) [ 2:02-m -1 ] (dmk) (Entered: 01/15/2002) |
| 01/15/2002 | | **Added for Jimmy Carter Jr. Attorney Kevin L. Butler [ 2:02-m -1 ] (dmk) (Entered: 01/15/2002) |
| 01/15/2002 | 4 | MOTION by USA as to Jimmy Carter Jr. for Detention Hearing [4-1] referred to Mag Judge Vanzetta P. McPherson [ 2:02-m -1 ] (dmk) (Entered: 01/15/2002) |
| 01/15/2002 | 5 | Courtroom Deputy's Minutes as to Jimmy Carter Jr.: Initial appearance held before Mag. Judge McPherson (Tape No. 4023m) [ 2:02-m -1 ] (dmk) (Entered: 01/15/2002) |
| 01/15/2002 | | **Added Government Attorney William H. McAbee II as to Jimmy Carter Jr. [ 2:02-m -1 ] (dmk) (Entered: 01/15/2002) |
| 01/16/2002 | 6 | ORDER as to Jimmy Carter Jr. setting Preliminary Examination for 9:00 1/18/02 for Jimmy Carter Jr. before Mag Judge Vanzetta P. McPherson in Third Floor Courtroom , setting Detention Hearing for 9:00 1/18/02 for Jimmy Carter Jr. before Mag Judge Vanzetta P. McPherson in Third Floor Courtroom ( Signed by Mag Judge Vanzetta P. McPherson ) Copies furnished to: USA, USM, USPO, USPTS, FD, YG, HC [ 2:02-m -1 ] (dmk) (Entered: 01/16/2002) |
| 01/17/2002 | 7 | Arrest WARRANT Returned Executed as to Jimmy Carter Jr. on 1/15/02 [ 2:02-m -1 ] (dmk) (Entered: 01/17/2002) |
| 01/17/2002 | 8 | RESPONSE by Jimmy Carter Jr. in opposition to [4-1] motion for Detention and Hearing; referred to Mag. Judge McPherson [ 2:02-m -1 ] (dmk) (Entered: 01/17/2002) |
| 01/17/2002 | 8 | MOTION (Request( by Jimmy Carter Jr. for Pretrial Release [8-1] referred to Mag Judge Vanzetta P. McPherson [ 2:02-m -1 ] (dmk) |

|  |  | (Entered: 01/17/2002) |
|---|---|---|
| 01/17/2002 | 9 | NOTICE of Appearance for Jimmy Carter Jr. by Attorney Yelanda R. Collins [ 2:02-m -1 ] (dmk) (Entered: 01/18/2002) |
| 01/17/2002 | 10 | NOTICE of Appearance for Jimmy Carter Jr. by Attorney Kevin Butler [ 2:02-m -1 ] (dmk) (Entered: 01/18/2002) |
| 01/18/2002 |  | Preliminary Examination as to Jimmy Carter Jr. held before Mag Judge Vanzetta P. McPherson on 1/18/02 (Tape No. 4024) [ 2:02-m -1 ] (dmk) (Entered: 01/18/2002) |
| 01/18/2002 |  | Detention hearing as to Jimmy Carter Jr. held before Mag Judge Vanzetta P. McPherson on 1/18/02 (Tape No. 4024m) [ 2:02-m -1 ] (dmk) (Entered: 01/18/2002) |
| 01/18/2002 |  | ORAL ORDER as to Jimmy Carter Jr. denying [8-1] motion for Pretrial Release as to Jimmy Carter (1) ( Entered by Mag Judge Vanzetta P. McPherson ) [ 2:02-m -1 ] (dmk) (Entered: 01/18/2002) |
| 01/18/2002 |  | ORAL ORDER as to Jimmy Carter Jr. , Sealing Tape No. 4024m of proceedings ( Entered by Mag Judge Vanzetta P. McPherson ) [ 2:02-m -1 ] (dmk) (Entered: 01/18/2002) |
| 01/18/2002 |  | MOTION in open court by Jimmy Carter Jr. for exclusion of agent testimony [ 2:02-m -1 ] (dmk) (Entered: 01/18/2002) |
| 01/18/2002 |  | ORAL ORDER as to Jimmy Carter Jr. denying [0-0] oral motion for exclusion of agent testimony as to Jimmy Carter (1) ( Entered by Mag Judge Vanzetta P. McPherson ) [ 2:02-m -1 ] (dmk) (Entered: 01/18/2002) |
| 01/18/2002 | 11 | Courtroom Deputy's Minutes as to Jimmy Carter Jr.: Detention hearing held before Mag. Judge McPherson (Witness list attached) [ 2:02-m -1 ] (dmk) (Entered: 01/18/2002) |
| 01/18/2002 | 12 | BOND entered by Jimmy Carter Jr. Bond set to $50,000 appearance for Jimmy Carter. [ 2:02-m -1 ] (dmk) (Entered: 01/18/2002) |
| 01/18/2002 |  | **Added as 'ip' party Jimmy Carter Jr. [ 2:02-m -1 ] (dmk) (Entered: 01/18/2002) |
| 01/18/2002 | 13 | ORDER Setting Conditions of Release as to Jimmy Carter Jr. terminating [4-1] motion for Detention Hearing as to Jimmy Carter (1) Bond reset to $50,000 appearance for Jimmy Carter. ( Signed by Mag Judge Vanzetta P. McPherson ) Copies mailed to: Deft., Copies furnished to: USA, USM, USPO, USPTS, FD [ 2:02-m -1 ] (dmk) (Entered: 01/18/2002) |
| 01/29/2002 | 14 | INDICTMENT as to Jimmy Carter (1) count(s) 1, 2, 3, 4 (jct) (Entered: 01/30/2002) |
| 01/29/2002 |  | **Added Government Attorney Todd A. Brown as to Jimmy Carter Jr. (jct) (Entered: 01/30/2002) |

| 01/29/2002 | | Magistrate Judge Charles S. Coody assigned to case for discovery matters as well as matters subsequently referred by District Judge . (jct) (Entered: 01/30/2002) |
|---|---|---|
| 01/29/2002 | | **Added party US Marshals Service, Montgomery U.S. Probation, U.S. Pretrial (jct) (Entered: 01/30/2002) |
| 01/29/2002 | | **Added ip party Jimmy Carter Jr. address: 1513 Rhodes Street, Montgomery, AL (jct) (Entered: 01/30/2002) |
| 01/30/2002 | | (jct) (Entered: 01/30/2002) |
| 01/30/2002 | 15 | SUMMONS(ES) issued for Jimmy Carter Jr. (jct) (Entered: 01/30/2002) |
| 01/30/2002 | | ARRAIGNMENT as to Jimmy Carter Jr. set for 10:00 2/14/02 for Jimmy Carter Jr. at Third Floor Courtroom before Mag. Judge Charles S. Coody (jct) (Entered: 01/30/2002) |
| 02/06/2002 | 16 | SUMMONS Returned Executed as to Jimmy Carter Jr. 2/2/02 (ekl) (Entered: 02/07/2002) |
| 02/14/2002 | | ARRAIGNMENT as to Jimmy Carter Jr. held before Mag. Judge Charles S. Coody on 2/14/02 Defendant(s) appeared with counsel and after having been advised of Defendant(s') rights, entered a plea of not guilty. (dkt clerk) (Entered: 02/15/2002) |
| 02/14/2002 | | PLEA of Not Guilty: Jimmy Carter (1) count(s) 1, 3, 2, 4 ; Court accepts plea. (dkt clerk) (Entered: 02/15/2002) |
| 02/14/2002 | 17 | Courtroom Deputy's Minutes as to Jimmy Carter Jr.: Re: Arraignment. Tape 2008S (dkt clerk) (Entered: 02/15/2002) |
| 02/19/2002 | 18 | ORDER on Arraignment as to Jimmy Carter Jr.; setting probation conference for 3/7/02 at 10:30 a.m.; directing that Discovery is due on or before 3/1/02 for Jimmy Carter Jr. Pretrial Motions due by 3/6/02 for Jimmy Carter Jr. ; Pretrial set 1:30 3/8/02 for Jimmy Carter Jr. in Third Floor Courtroom before Mag. Judge Charles S. Coody Jury Trial set 4/15/02 for Jimmy Carter Jr. in U.S. Courthouse before Unassigned Judge Jury Selection 4/15/02 for Jimmy Carter Jr. in U.S. Courthouse before Unassigned Judge and government response to pretrial motions due 10 days from motion filing date. ( Signed by Mag. Judge Charles S. Coody ) Copies mailed to: Deft., Copies furnished to: USA, USM, USPO, USPTS, FD, YG (dmk) (Entered: 02/19/2002) |
| 02/20/2002 | | Pre-trial conference as to Jimmy Carter Jr. set for 1:30 3/8/02 for Jimmy Carter Jr. at Third Floor Courtroom before Mag. Judge Charles S. Coody (dkt clerk) (Entered: 02/20/2002) |
| 02/25/2002 | | Motion hearing held before Mag. Judge Delores R. Boyd as to Jimmy Carter Jr. re: [32-1] motion to Suppress [Jimmy Dickens - reporter] (sql) (Entered: 02/26/2003) |

| 03/08/2002 | | Pre-trial conference as to Jimmy Carter Jr. held before Mag. Judge Charles S. Coody on 3/8/02 (dkt clerk) (Entered: 03/08/2002) |
|---|---|---|
| 03/08/2002 | 19 | Courtroom Deputy's Minutes as to Jimmy Carter Jr.: Re: Pretrial Conference. Defendant to file motion for continuance to May term. Likely trial. ETT: 3 days (dkt clerk) (Entered: 03/11/2002) |
| 03/11/2002 | 20 | UNOPPOSED MOTION (with WAIVER of Speedy Trial attached) by Jimmy Carter Jr. to continue trial , and to Extend Time to file Pretrial Motions [20-1] referred to Mag. Judge Charles S. Coody, [20-2] referred to Mag. Judge Charles S. Coody (ekl) (Entered: 03/11/2002) |
| 03/13/2002 | 21 | ORDER as to Jimmy Carter Jr. granting [20-1] motion to continue trial as to Jimmy Carter (1) to Continue in Interests of Justice Time Excluded from 3/13/02 to 5/29/02 ( Signed by Mag. Judge Charles S. Coody ) Copies mailed to: Defendant, Copies furnished to: USA, USM, USPO, USPTS, FD, EL, YG, WR, MD (ws) (Entered: 03/13/2002) |
| 03/13/2002 | 22 | PRETRIAL CONFERENCE ORDER as to Jimmy Carter Jr. Resetting Jury Selection for 10:00 a.m. on 5/29/02 for Jimmy Carter Jr. in Second Floor Courtroom before Judge Myron H. Thompson at U.S. Courthouse ; Resetting Jury Trial for 10:00 a.m. on 5/29/02 for Jimmy Carter Jr. before Judge Myron H. Thompson at U.S. Courthouse and is expected to last three trial days; Setting a final Pretrial Conference for 3:00 p.m. on 4/25/02 for Jimmy Carter Jr. in Third Floor Courtroom before Mag. Judge Charles S. Coody at U.S. Courthouse ; that there is pending before the court a Motion to Continue and a Motion to Extend the Time for Filing Pretrial Motions where hereby granted; All pretrial motions must be filed in accordance with the instructions contained in the court's order on arraignment entered on 2/19/02 and filed not later than two days prior to the pretrial conference; Setting voir dire questions due on 5/22/02 for Jimmy Carter Jr. ; Setting proposed jury instructions due on 5/22/02 for Jimmy Carter Jr.; All motions in limine shall be filed on or before 5/22/02; the last day on which the court will entertain a plea is 5/22/02 ( Signed by Mag. Judge Charles S. Coody ) Copies mailed to: Defendant, Copies furnished to: USA, USM, USPO, USPTS, FD, SC, YG, MD, WR, (ws) (Entered: 03/13/2002) |
| 03/13/2002 | | CASE Assigned to Judge Myron H. Thompson (ws) (Entered: 03/13/2002) |
| 03/13/2002 | | (ws) (Entered: 03/13/2002) |
| 03/13/2002 | | **Terminated document(s) as to Jimmy Carter Jr.: terminating [20-2] motion to Extend Time to file Pretrial Motions as to Jimmy Carter (1) (motion granted per Pretrial Conference Order) (ws) (Entered: 03/13/2002) |
| 04/05/2002 | | **Terminated discovery deadlines as to Jimmy Carter Jr. (snc) (Entered: 04/05/2002) |

| 04/11/2002 | | Deadline updated as to Jimmy Carter Jr., setting Jury Selection for 10:00 5/29/02 for Jimmy Carter Jr. before Judge Myron H. Thompson in Second Floor Courtroom , setting Jury Trial on 10:00 5/29/02 for Jimmy Carter Jr. before Judge Myron H. in Second Floor Courtroom (snc) (Entered: 04/11/2002) |
|---|---|---|
| 04/16/2002 | 23 | MOTION by Jimmy Carter Jr. for Kevin L. Butler to Withdraw as Attorney [23-1] referred to Mag. Judge Charles S. Coody (ws) (Entered: 04/17/2002) |
| 04/17/2002 | 24 | STAMPED ORDER as to Jimmy Carter Jr. granting [23-1] motion for Kevin L. Butler to Withdraw as Attorney (Terminated attorney Kevin L. Butler for Jimmy Carter as to Jimmy Carter (1) ( Entered by Mag. Judge Charles S. Coody ) Copies mailed to: Defendant, Copies furnished to: USA, USM, USPO, USPTS, FD, SC (ws) (Entered: 04/17/2002) |
| 04/24/2002 | 25 | MOTION by USA as to Jimmy Carter Jr. to continue pretrial conference [25-1] referred to Mag. Judge Charles S. Coody (snc) (Entered: 04/24/2002) |
| 04/25/2002 | 26 | NOTICE of Appearance for Jimmy Carter Jr. by Attorney Maurice S. Bell (ws) (Entered: 04/25/2002) |
| 04/25/2002 | | NOTICE TO RETAINED CRIMINAL DEFENSE ATTORNEYS mailed to Attorney Maurice Bell as to Jimmy Carter Jr. (ws) (Entered: 04/25/2002) |
| 04/25/2002 | 27 | ORDER as to Jimmy Carter Jr. granting [25-1] motion to continue pretrial conference as to Jimmy Carter (1) Resetting Pretrial Conference for 12:30 p.m. on 5/1/02 for Jimmy Carter Jr. in Third Floor Courtroom before Mag. Judge Charles S. Coody at U.S. Courthouse ( Signed by Mag. Charles S. Coody ) Copies mailed to: Counsel, Defendant, Copies furnished to: USA, USM, USPO, USPTS, SC, CA, YG, MD (ws) (Entered: 04/25/2002) |
| 05/01/2002 | | Pre-trial conference as to Jimmy Carter Jr. held before Mag. Judge Charles S. Coody on 5/1/02 (dkt clerk) (Entered: 05/02/2002) |
| 05/01/2002 | 28 | Courtroom Deputy's Minutes as to Jimmy Carter Jr.: Re: Pretrial Conference. Case to be continued to July term at request of counsel for the defendant. Government had no objectins. Tape 3715S (dkt clerk) (Entered: 05/02/2002) |
| 05/13/2002 | | **Added party USA Financial Unit (snc) (Entered: 05/13/2002) |
| 05/13/2002 | 29 | TRIAL NOTICE as to Jimmy Carter Jr.; Trial set for 10:00 5/29/02 at Second Floor Courtroom; TRIAL Notice to dft, atty, usa, usm, uspo, usptso; juror profile notice attacehed (snc) (Entered: 05/13/2002) |
| 05/14/2002 | 30 | MOTION by Jimmy Carter Jr. to continue trial WAIVER of Speedy Trial attached [30-1] referred to Judge Myron H. Thompson (snc) (Entered: 05/14/2002) |

| 05/15/2002 | 31 | ORDER as to Jimmy Carter Jr. granting [30-1] motion to continue trial, continuing trial in the interest of justice; trial excluded from 5/15/02 to 7/15/02, resetting Jury Trial on 10:00 7/15/02 before Circuit Judge Duross Fitzpatrick in U.S. Courthouse ( Signed by Judge Myron H. Thompson ) Copies mailed to: dft, Copies furnished to: counsel, usa, usm, uspo, uspts, yg, md, rl, war (snc) Modified on 05/15/2002 (Entered: 05/15/2002) |
|---|---|---|
| 05/15/2002 | | Deadline updated as to Jimmy Carter Jr., resetting Jury Selection for 10:00 7/15/02 for Jimmy Carter Jr. before Circuit Judge Duross Fitzpatrick in U.S. Courthouse (per DN31 resetting trial deadline) (snc) (Entered: 05/15/2002) |
| 05/15/2002 | | CASE reassigned to Circuit Judge Duross Fitzpatrick (snc) (Entered: 05/15/2002) |
| 05/15/2002 | | (snc) (Entered: 05/15/2002) |
| 05/15/2002 | | **Excludable XT start/stopped (for DN 31) as to Jimmy Carter Jr. (snc) (Entered: 05/15/2002) |
| 05/15/2002 | | ** District Judge Myron Thompson has assigned case to Visiting Circuit Judge Duross Fitzpatrick . (snc) (Entered: 05/31/2002) |
| 05/29/2002 | 32 | MOTION by Jimmy Carter Jr. to Suppress [32-1] referred to Mag. Judge Charles S. Coody (ws) (Entered: 05/29/2002) |
| 05/30/2002 | 33 | ORDER as to Jimmy Carter Jr. that on or before 6/5/02 the defendant may file an amended motion which meets the requirements of United States v. Richardson, as set out in order, otherwise, the Magistrate Judge will recommend that the motion to suppress be denied without a hearing ( Signed by Mag. Judge Charles S. Coody ) Copies mailed to: Counsel, Defendant, Copies furnished to: USA, USM, USPO, USPTS, RL (ws) (Entered: 05/30/2002) |
| 06/05/2002 | 34 | AMENDED MOTION by Jimmy Carter Jr. to Suppress [34-1] referred to Mag. Judge Charles S. Coody (ws) (Entered: 06/14/2002) |
| 06/21/2002 | 35 | ORDER as to Jimmy Carter Jr. Motion hearing set for 9:30 7/3/02 for Jimmy Carter Jr. before Mag. Judge Delores R. Boyd in U.S. Courthouse re: [34-1] motion to Suppress, Motion hearing set for 9:30 7/3/02 for Jimmy Carter Jr. before Mag. Judge Delores R. Boyd in U.S. Courthouse re: [32-1] motion to Suppress , any pre-hearing briefs may be filed by Defendant or the Government not later than 7/1/02 ( Signed by Mag. Judge Delores R. Boyd ) Copies mailed to: counsel, Copies furnished to: USA,PO,PTSO,USM,CA,SQL,YG,MD (dkt clerk) (Entered: 06/21/2002) |
| 06/28/2002 | 36 | RESPONSE by USA as to Jimmy Carter Jr. (Exhibit A - VHS tape submitted with response.) re [34-1] motion to Suppress referred to Mag. Judge Charles S. Coody (dkt clerk) (Entered: 06/28/2002) |
| 07/03/2002 | | Motion hearing held before Mag. Judge Delores R. Boyd as to Jimmy Carter Jr. re: [34-1] motion to Suppress, [32-1] motion to Suppress [Risa |

| | | |
|---|---|---|
| | | Entrekin - reporter] (sql) (Entered: 07/03/2002) |
| 07/03/2002 | 37 | Courtroom Deputy's Minutes, witness and exhibit lists as to Jimmy Carter Jr. of motion and amended motion to suppress.: (sql) (Entered: 07/03/2002) |
| 07/08/2002 | 38 | TRIAL NOTICE as to Jimmy Carter Jr.; Trial set for 10:00 7/15/02 for Jimmy Carter Jr. in courtroom 2-F, at U.S. Courthouse ; TRIAL Notice to ATTORNEYS Maurice S. Bell for defendant Jimmy Carter Jr., Todd A. Brown for plaintiff USA ; Clothing Notice mailed. (dkt clerk) (Entered: 07/08/2002) |
| 07/08/2002 | 39 | MOTION by Jimmy Carter Jr. to continue trial with a copy of previous motion to continue attached. [39-1] referred to Judge Ira De Ment (dkt clerk) (Entered: 07/09/2002) |
| 07/08/2002 | 41 | Proposed Jury Instructions by USA as to Jimmy Carter Jr. (1-9) (dkt clerk) (Entered: 07/09/2002) |
| 07/08/2002 | 42 | Requested Voir Dire Questions by USA as to Jimmy Carter Jr. (dkt clerk) (Entered: 07/09/2002) |
| 07/09/2002 | 40 | (Motion) WAIVER of Speedy Trial by Jimmy Carter Jr. (dkt clerk) (Entered: 07/09/2002) |
| 07/09/2002 | 43 | MOTION by Jimmy Carter Jr. to Sever Counts III and IV from counts I and II [43-1] referred to Judge Ira De Ment (dkt clerk) (Entered: 07/09/2002) |
| 07/09/2002 | 44 | INFORMATION to Establish Prior Conviction(s) as to Jimmy Carter Jr. (Certified copy of conviction attached as Exhibit A.) (dkt clerk) (Entered: 07/10/2002) |
| 07/10/2002 | 45 | STAMPED ORDER as to Jimmy Carter Jr. denying [39-1] motion to continue trial with a copy of previous motion to continue attached. as to Jimmy Carter (1) ( Entered by Judge Ira De Ment ) Copies mailed to: counsel, Copies furnished to: USA,PO,PTSO,USM (dkt clerk) (Entered: 07/10/2002) |
| 07/11/2002 | | Motion(s) referred to Mag. Judge Charles S. Coody as to Jimmy Carter Jr.: [43-1] motion to Sever Counts III and IV from counts I and II (dkt clerk) (Entered: 07/11/2002) |
| 07/11/2002 | 46 | REPORT AND RECOMMENDATIONS of Mag. Judge Charles S. Coody as to Jimmy Carter Jr. that motion to sever be denied Re: [43-1] motion to Sever Counts III and IV from counts I and II ; Motion no longer referred Objections to R and R due by 9:00 7/15/02 Copies mailed counsel, Copies furnished to: USA (dkt clerk) (Entered: 07/11/2002) |
| 07/12/2002 | 47 | REPORT AND RECOMMENDATIONS of Mag. Judge Delores R. Boyd as to Jimmy Carter Jr. that amended motion to suppress be granted Re: [34-1] motion to Suppress ; Motion no longer referred Objections to R and R due by 9:00 7/15/02 Copies mailed to: counsel, Copies furnished to: |

| | | |
|---|---|---|
| | | USA,PO,PTSO,USM; Faxed to Judge Fitzpatrick (dkt clerk) (Entered: 07/12/2002) |
| 07/12/2002 | 48 | ORDER as to Jimmy Carter Jr. continuing this case from the July trial calendar upon the joint request of both Defendant and the Government ( Signed by Circuit Judge Duross Fitzpatrick ) Copies mailed to: counsel, Copies furnished to: USA,PO,PTSO,USM,YG,MD (dkt clerk) (Entered: 07/12/2002) |
| 07/12/2002 | | **Terminated deadlines as to Jimmy Carter Jr. (dkt clerk) (Entered: 07/12/2002) |
| 07/12/2002 | 49 | MOTION by USA as to Jimmy Carter Jr. to Extend Time for Filing Objections to the recommendation of the Magistate Judge [49-1] referred to Mag. Judge Charles S. Coody (ws) (Entered: 07/15/2002) |
| 07/12/2002 | | CASE reassigned back to Judge Myron H. Thompson (snc) (Entered: 07/22/2002) |
| 07/15/2002 | 50 | OBJECTION by Jimmy Carter Jr. to [47-1] report and recommendations (ws) (Entered: 07/15/2002) |
| 07/15/2002 | | TRANSCRIPT of 7/3/02 Suppression Hearing before Mag Judge Delores Boyd filed in case as to Jimmy Carter Jr (1 vol); Risa L. Entrekin, Court Reporter (snc) (Entered: 07/15/2002) |
| 07/16/2002 | | (dkt clerk) (Entered: 07/16/2002) |
| 07/16/2002 | 51 | ORDER as to Jimmy Carter Jr. granting Government's [49-1] motion to Extend Time for Filing Objections to the recommendation of the Magistate Judge as to Jimmy Carter (1) Objections for 7/19/02 for Jimmy Carter Jr. for [47-1] report and recommendations, reset for 7/19/02 for Jimmy Carter Jr. for [46-1] report and recommendations ( Signed by Circuit Duross Fitzpatrick ) Copies mailed to: counsel, Copies furnished to: USA,PO (dkt clerk) (Entered: 07/16/2002) |
| 07/16/2002 | 52 | STAMPED ORDER as to Jimmy Carter Jr. granting [49-1] motion by the gov't to extend deadline for filing objections to the Recommendation of the Magistrate Judge to and including 7/19/02 ( Entered by Mag. Judge Delores R. Boyd ) Copies mailed to: Counsel, Defendnat, Copies furnished to: USA, USM, USPO, USPTS, SC (ws) (Entered: 07/17/2002) |
| 07/19/2002 | 53 | OBJECTION by USA as to Jimmy Carter Jr. re: [47-1] report and recommendations Referred to Judge Thompson (snc) (Entered: 07/22/2002) |
| 07/23/2002 | | CASE reassigned to Circuit Judge Duross Fitzpatrick; file referred for pending motions (snc) (Entered: 08/08/2002) |
| 08/07/2002 | | FILE REFERRED to Judge Myron Thompson re trial setting deadline (no current deadline) (snc) (Entered: 08/28/2002) |

| 08/15/2002 | 54 | SUPERSEDING INDICTMENT as to Jimmy Carter (1) count(s) 1s, 2s, 3s, 4s, 5s , Artrone Cheatham (2) count(s) 1, 6 Copies mailed to: Atty Bell, Copies furnished to: usa, usm, uspo, usptso (snc) (Entered: 08/20/2002) |
|---|---|---|
| 08/20/2002 | | ARRAIGNMENT as to Jimmy Carter Jr. set for 10:00 8/29/02 for Jimmy Carter Jr. at Courtroom before Mag. Judge Charles S. Coody (snc) (Entered: 08/20/2002) |
| 08/20/2002 | 55 | SUMMONS issued for Jimmy Carter Jr. for appearance on 8/29/02 at 10:00 for arraignment on superseding indictment (snc) (Entered: 08/20/2002) |
| 08/20/2002 | 57 | ARRAIGNMENT NOTICE as to Jimmy Carter Jr.; Arraignment at 10:00 8/29/02 for Jimmy Carter Jr. at Fourth Floor Courtroom before Mag. Judge Charles S. Coody ; ARRAIGNMENT Notice sent to defendant, counsel, usa, usm,uspo (snc) (Entered: 08/20/2002) |
| 08/21/2002 | 58 | MOTION by USA as to Jimmy Carter Jr. to Dismiss (Original) Indictment [58-1] referred to Judge Myron H. Thompson (snc) (Entered: 08/22/2002) |
| 08/22/2002 | 59 | ORDER as to Jimmy Carter Jr. granting [58-1] motion to Dismiss (Original) Indictment as to Jimmy Carter (1) ( Signed by Judge Myron H. Thompson ) Copies mailed to: dft, Copies furnished to: counsel, usa, usm, uspo, uspts (snc) (Entered: 08/22/2002) |
| 08/22/2002 | | DISMISSAL of Count(s) on Government Motion as to Jimmy Carter Jr. Counts Dismissed: Jimmy Carter (1) count(s) 1, 2, 3, 4 (snc) (Entered: 08/22/2002) |
| 08/26/2002 | 60 | MOTION by USA as to Jimmy Carter Jr. to continue (trial) [60-1] referred to Judge Myron H. Thompson (snc) (Entered: 08/26/2002) |
| 08/28/2002 | 61 | ORDER as to Jimmy Carter Jr. and Artrone Cheatham granting [60-1] motion to continue (trial) as to Jimmy Carter (1) Continuing trial in Interests of Justice Time Excluded from 8/28/02 to 10/21/02 , resetting Jury Trial on 10/21/02 for Jimmy Carter Jr. before Judge Anthony A. Alaimo in U.S. Courthouse ( Signed by Judge Myron H. Thompson ) Copies mailed to: dft, Copies furnished to: counsel, usa, usm, uspo, uspts, md, yg, rl (snc) (Entered: 08/28/2002) |
| 08/28/2002 | | CASE reassigned to Judge Anthony A. Alaimo (snc) (Entered: 08/28/2002) |
| 08/29/2002 | | ARRAIGNMENT as to Jimmy Carter Jr. held before Mag. Judge Charles S. Coody on 8/29/02 Defendant(s) appeared with counsel and after having been advised of Defendant(s') rights, entered a plea of not guilty. (dkt clerk) (Entered: 09/03/2002) |
| 08/29/2002 | | PLEA of Not Guilty: Jimmy Carter (1) count(s) 1s, 2s, 3s, 5s, 4s ; Court accepts plea. (dkt clerk) (Entered: 09/03/2002) |

| 08/29/2002 | 62 | Courtroom Deputy's Minutes as to Jimmy Carter Jr.: Re: Arraignment. Tapes 3022S & 3023S (dkt clerk) (Entered: 09/03/2002) |
|---|---|---|
| 09/03/2002 | 63 | ORDER on Arraignment as to Jimmy Carter Jr. setting a U.S. Probation Officer COnference for 9/12/02 at 12:00 p.m.; that all Discovery shall be conducted according to the requirements of this court's Standing Order on Criminal Discovery; directing that Discovery by the government is due on or before 9/5/02 for Jimmy Carter Jr.; that disclosures by the defendant are due on or before 9/12/02; Pretrial Motions due by 9/13/02 for Jimmy Carter Jr. ; Pretrial Conference is set for 3:00 p.m. on 9/16/02 for Jimmy Carter Jr. at U.S. Courthouse before Mag. Judge Charles S. Coody in courtroom 4-B;that any requested voir dire questions or jury instructions must be filed no later than one week before jury selection; Jury Trial set for 10:00 a.m. on 10/21/02 for Jimmy Carter Jr. in U.S. Courthouse before Judge Anthony A. Alaimo; setting Jury Selection for 10:00 a.m. on 10/21/02 for Jimmy Carter Jr. at U.S. Courthouse before Judge Anthony A. Alaimo and government response to pretrial motions due 10 days from motion filing date. ( Signed by Mag. Judge Charles S. Coody ) Copies mailed to: Defendant, Counsel, Copies furnished to: USA, USM, USPO, USPTS, SC, YG, MD, CA, WR (ws) (Entered: 09/03/2002) |
| 09/04/2002 |  | Pre-trial conference as to Jimmy Carter Jr. set for 3:00 9/16/02 for Jimmy Carter Jr. at U.S. Courthouse before Mag. Judge Charles S. Coody (dkt clerk) (Entered: 09/04/2002) |
| 09/05/2002 | 64 | MOTION by Jimmy Carter Jr. to Extend Time for Filing Pretrial Motions [64-1] referred to Mag. Judge Charles S. Coody (ws) (Entered: 09/05/2002) |
| 09/05/2002 | 65 | MOTION by Jimmy Carter Jr. to continue Probation Officer Conference set for 9/12/02 and the Pretrial Conference set 9/16/02 [65-1] referred to Mag. Judge Charles S. Coody (ws) (Entered: 09/05/2002) |
| 09/09/2002 | 66 | ORDER as to Jimmy Carter Jr. granting [65-1] motion to continue Probation Officer Conference set for 9/12/02 and the Pretrial Conference set 9/16/02 as to Jimmy Carter (1), granting [64-1] motion to Extend Time for Filing Pretrial Motions as to Jimmy Carter (1) Resetting Pretrial Conference at 3:00 p.m. on 9/23/02 for Jimmy Carter Jr. in Courtroom 4B before Mag. Judge Charles S. Coody at U.S. Courthouse; that the defendant shall file any additional pre-trial motions on or before 9/18/02; the government shall file a response to any motions filed by the defendant on or before 9/23/02 ( Signed by Mag. Judge Charles S. Coody ) Copies mailed to: Counsel, Defendant, Copies furnished to: USA,USM, USPO, USPTS, SC, CA, YG, MD (ws) (Entered: 09/09/2002) |
| 09/09/2002 | 67 | ORDER as to Jimmy Carter Jr. that the Probation Officer Conference is reset for 9/19/02 at 9:30 a.m. ( Signed by Mag. Judge Charles S. Coody ) Copies mailed to: Counsel, Defendant, Copies furnished to: USA, USM, USPO, USPTS, SC, CA (ws) (Entered: 09/10/2002) |

| 09/16/2002 | 75 | Summons Returned Unexecuted as to Jimmy Carter Jr. - returned "unclaimed" (ws) (Entered: 09/17/2002) |
|---|---|---|
| 09/20/2002 | 76 | MOTION by Jimmy Carter Jr. to Dismiss Indictment [76-1] referred to Mag. Judge Charles S. Coody (snc) (Entered: 09/23/2002) |
| 09/20/2002 | 77 | MOTION by Jimmy Carter Jr. to Allow Participation in voir Dire and BRIEF in Support [77-1] referred to Mag. Judge Charles S. Coody (snc) (Entered: 09/23/2002) |
| 09/20/2002 | 78 | MOTION by Jimmy Carter Jr. to Compel Government to Furnish Defendant Carter with Discovery Material [78-1] referred to Mag. Judge Charles S. Coody (snc) (Entered: 09/23/2002) |
| 09/20/2002 | 79 | MOTION by Jimmy Carter Jr. to Compel Government to Give Defendant Carter a List of Government Witnesses and MEMORANDUM in Support Thereof [79-1] referred to Mag. Judge Charles S. Coody (snc) (Entered: 09/23/2002) |
| 09/20/2002 | 80 | MOTION and BRIEF by Jimmy Carter Jr. to Compel Government to Disclose "Other Crimes" Evidence, if any, it Intends to Use Against Defendant Carter [80-1] referred to Mag. Judge Charles S. Coody (snc) (Entered: 09/23/2002) |
| 09/20/2002 | 81 | MOTION by Jimmy Carter Jr. for the Identification and Assurance of Production of Materials Which are Questionably Considered to be "Jencks Material" and MEMORANDUM of Law in Support Thereof [81-1] referred to Mag. Judge Charles S. Coody (snc) (Entered: 09/23/2002) |
| 09/20/2002 | 82 | MOTION by Jimmy Carter Jr. to Reveal Information Relating to Any Agreement, Promises of Immunity, Compensation or Other Offers of Benefits to Witnesses or Prospective Witnesses by the United States [82-1] referred to Mag. Judge Charles S. Coody (snc) (Entered: 09/23/2002) |
| 09/20/2002 | 83 | MOTION by Jimmy Carter Jr. to Preserve Evidence [83-1] referred to Mag. Judge Charles S. Coody (snc) (Entered: 09/23/2002) |
| 09/20/2002 | 84 | MOTION by Jimmy Carter Jr. to Give Defendant Carter Non-Electronic Surveillance Information and MEMORANDUM of Law in Support Thereof [84-1] referred to Mag. Judge Charles S. Coody (snc) (Entered: 09/23/2002) |
| 09/23/2002 | | Pre-trial conference as to Jimmy Carter Jr., Artrone Cheatham held before Mag. Judge Charles S. Coody on 9/23/02 (dkt clerk) (Entered: 09/26/2002) |
| 09/23/2002 | 88 | Courtroom Deputy's Minutes as to Jimmy Carter Jr., Artrone Cheatham: Re: Pretrial Conference. Tape 3715S (dkt clerk) (Entered: 09/26/2002) |
| 09/24/2002 | 85 | ORDER as to Jimmy Carter Jr. denying [84-1] motion to Give Defendant Carter Non-Electronic Surveillance Information as to Jimmy Carter (1), denying [83-1] motion to Preserve Evidence as to Jimmy Carter (1), |

|  |  |  |
|---|---|---|
|  |  | denying [82-1] motion to Reveal Information Relating to Any Agreement, Promises of Immunity, Compensation or Other Offers of Benefits to Witnesses or Prospective Witnesses by the United States as to Jimmy Carter (1), denying [81-1] motion for the Identification and Assurance of Production of Materials Which are Questionably Considered to be "Jencks Material" as to Jimmy Carter (1), denying [80-1] motion to Compel Government to Disclose "Other Crimes" Evidence, if any, it Intends to Use Against Defendant Carter as to Jimmy Carter (1), denying [78-1] motion to Compel Government to Furnish Defendant Carter with Discovery Material as to Jimmy Carter (1) ( Signed by Mag. Judge Charles S. Coody ) Copies mailed to: Counsel, Defendant, Copies furnished to: USA, USM, USPO, USPTS, CA, SC (ws) (Entered: 09/24/2002) |
| 09/24/2002 | 86 | ORDER as to Jimmy Carter Jr. denying [77-1] motion to Allow Participation in voir Dire as to Jimmy Carter (1) ( Signed by Mag. Judge Charles S. Coody ) Copies mailed to: Counsel, Defendant, Copies furnished to: USA, USM, USPO, USPTS, SC, CA (ws) (Entered: 09/24/2002) |
| 09/24/2002 | 87 | ORDER as to Jimmy Carter Jr. denying [79-1] motion to Compel Government to Give Defendant Carter a List of Government Witnesses as to Jimmy Carter (1) ( Signed by Mag. Judge Charles S. Coody ) Copies mailed to: Counsel, Defendant, Copies furnished to: USA, USM, USPO, USPTS, CA, SC (ws) (Entered: 09/24/2002) |
| 09/27/2002 | 89 | REPORT AND RECOMMENDATIONS of Mag. Judge Charles S. Coody as to Jimmy Carter Jr. Re: [76-1] motion to Dismiss Indictment ; Objections to R and R due by 10/10/02 Copies mailed to: Counsel, Defendant, Copies furnished to: USA, USM, USPO, USPTS, SC, CA (ws) (Entered: 09/27/2002) |
| 10/08/2002 | 101 | OBJECTION by Jimmy Carter Jr. to [89-1] report and recommendations Referred to Judge Thompson (snc) (Entered: 10/09/2002) |
| 10/09/2002 |  | **Terminated discovery deadlines as to Jimmy Carter Jr., Artrone Cheatham (snc) (Entered: 10/09/2002) |
| 10/11/2002 |  | CASE reassigned to Judge Myron H. Thompson for 10/21/02 trial (per Judge Thompson) (snc) (Entered: 10/11/2002) |
| 10/15/2002 | 107 | Requested Voir Dire Questions by USA as to Jimmy Carter Jr., Artrone Cheatham (snc) (Entered: 10/16/2002) |
| 10/15/2002 | 108 | Proposed Jury Instructions by USA as to Jimmy Carter Jr., Artrone Cheatham (snc) (Entered: 10/16/2002) |
| 10/15/2002 | 109 | MOTION by USA as to Jimmy Carter Jr. in Limine [109-1] referred to Mag. Judge Charles S. Coody (ws) (Entered: 10/16/2002) |
| 10/16/2002 | 110 | JOINT MOTION by Jimmy Carter Jr., Artrone Cheatham to Continue Trial [110-1] referred to Mag. Judge Coody (ws) Modified on 10/16/2002 |

| | | (Entered: 10/16/2002) |
|---|---|---|
| 10/17/2002 | | Deadline updated as to Jimmy Carter Jr., Artrone Cheatham, resetting Jury Selection for 10:00 10/21/02 before Judge Myron H. Thompson , and resetting Jury Trial on 10:00 10/21/02 before Judge Myron H. Thompson in U.S. Courthouse (snc) (Entered: 10/17/2002) |
| 10/18/2002 | 115 | MOTION by Jimmy Carter Jr. to Waiver Speedy Trial [115-1] referred to Judge Myron H. Thompson (ws) (Entered: 10/18/2002) |
| 10/22/2002 | 116 | ORDER as to Jimmy Carter Jr., Artrone Cheatham granting [110-1] motion to Continue Trial as to Jimmy Carter (1), Artrone Cheatham (2) to Continue in Interests of Justice Time Excluded from 10/22/02 to 1/27/03 , Resetting Jury Trial for 10:00 a.m. on 1/27/03 for Jimmy Carter Jr., for Artrone Cheatham before Judge Myron H. Thompson at U.S. Courthouse ; Resetting Jury Selection for 10:00 a.m. on 1/27/03 for Jimmy Carter Jr., for Artrone Cheatham at U.S. Courthouse before Judge Myron H. Thompson ( Signed by Judge Myron H. Thompson ) Copies mailed to: Counsel, Defendant, Copies furnished to: USA, USM,USPO, USPTS, SC, YG, MD, WR (ws) (Entered: 10/22/2002) |
| 10/29/2002 | 120 | ORDER as to Jimmy Carter Jr., Artrone Cheatham Setting Final Pretrial Conference for 3:00 p.m. on 12/30/02 for Jimmy Carter Jr., and for Artrone Cheatham at U.S. Courthouse before Mag. Judge Charles S. Coody in Courtroom 4B ( Signed by Mag. Judge Charles S. Coody ) Copies mailed to:Counsel and Defendants, Copies furnished to: USA, USM, USPO, USPTS, CA, SC, YG, MD (ws) (Entered: 10/29/2002) |
| 10/30/2002 | 121 | MOTION (REQUEST) by Jimmy Carter Jr. to Relocate [121-1] referred to Mag. Judge Charles S. Coody (ws) (Entered: 10/31/2002) |
| 10/31/2002 | 122 | ORDER as to Jimmy Carter Jr. granting [121-1] motion to Relocate as to Jimmy Carter (1) which the court construes as a motion to modify the conditions of release that the conditions of release previously imposed are hereby modified to provide that the defendant shall reside with his sister, Mrs. Teresa Lewis at 1501 Rhodes Street, Montgomerya, AL; that the defendant shall not move to this new address until he has the permission of the pretrial officer ( Signed by Mag. Judge Charles S. Coody ) Copies mailed to: Counsel, Deft, furnished to: USA, USM, USPO, USPT, SC, CA (ws) (Entered: 10/31/2002) |
| 12/20/2002 | 124 | ORDER as to Jimmy Carter Jr., Artrone Cheatham resetting Jury Selection for 10:00 1/27/03 before Judge Lyle E. Strom , and resetting Jury Trial on 10:00 1/27/03 before Judge Lyle E. Strom ( Signed by Judge Myron H. Thompson ) Copies mailed to: dft, Copies furnished to: counsel, usa, usm, uspo, uspts, el, yg, hc (snc) (Entered: 12/20/2002) |
| 12/20/2002 | | ** District Judge Myron Thompson has assigned case to Visiting Judge Lyle E. Strom . (snc) (Entered: 12/20/2002) |
| 12/20/2002 | | CASE reassigned to Judge Lyle E. Strom (snc) (Entered: 12/20/2002) |

| | | |
|---|---|---|
| 12/24/2002 | | **Terminated document(s) as to Jimmy Carter Jr.: terminating [115-1] "motion" to Waiver Speedy Trial as to Jimmy Carter (1) (per Judge Thompson) (snc) (Entered: 12/24/2002) |
| 12/24/2002 | 130 | ORDER as to Jimmy Carter Jr. overruling the objections filed on 7/15/02 , adopting the recommendation of the Mag Judge entered 7/11/02 and denying [43-1] motion to Sever Counts III and IV from counts I and II as to Jimmy Carter (1) ( Signed by Judge Myron H. Thompson ) , Copies furnished to: counsel, usa (snc) (Entered: 12/24/2002) |
| 12/24/2002 | 131 | ORDER as to Jimmy Carter Jr. overruling the objections filed 10/8/02 , adopting the recommendaiton of the Mag Judge entered 9/27/02 and denying [76-1] motion to Dismiss Indictment as to Jimmy Carter (1) ( Signed by Judge Myron H. Thompson ) , Copies furnished to: counsel, usa (snc) (Entered: 12/24/2002) |
| 12/24/2002 | | **Terminated document(s) as to Jimmy Carter Jr.: terminating [46-1] report and recommendations as to Jimmy Carter (1), terminating [89-1] report and recommendations as to Jimmy Carter (1) (These R&R were adopted 12/24/02.) (dkt clerk) (Entered: 03/18/2003) |
| 12/30/2002 | | Pre-trial conference as to Jimmy Carter Jr., Artrone Cheatham held before Mag. Judge Charles S. Coody on 12/30/02 (sql) (Entered: 01/02/2003) |
| 12/30/2002 | 135 | Courtroom Deputy's Minutes as to Jimmy Carter Jr. of pre-trial conderence.: (sql) (Entered: 01/02/2003) |
| 01/06/2003 | | Telephone conference as to Jimmy Carter Jr., Artrone Cheatham held before Judge Myron H. Thompson on 1/6/03 (snc) (Entered: 01/06/2003) |
| 01/06/2003 | 138 | Courtroom Deputy's Minutes of telephone conference (re Carter's suppression motions) before Judge Myron Thompson as to Jimmy Carter Jr., Artrone Cheatham. Mitchell Reisner, Court Reporter (snc) (Entered: 01/06/2003) |
| 01/07/2003 | 141 | ORDER as to Jimmy Carter Jr. referring defendant Carter's motion to suppress (DN 32) back to the Magistrate Judge for further proceedings and a supplemental recommendation ( Signed by Judge Myron H. Thompson ) Copies furnished to: counsel, usa, uspo (snc) (Entered: 01/07/2003) |
| 01/07/2003 | 142 | ORDER as to Jimmy Carter Jr. directing defendant Carter to show cause, if any there be, in writing by 1/13/03 as to why [109-1] motion in Limine should not be granted (Signed by Judge Myron H. Thompson ) Copies furnished to: counsel, usa (snc) (Entered: 01/07/2003) |
| 01/13/2003 | 144 | RESPONSE by Jimmy Carter Jr. to Court ORder to Show Cause re [134-1] motion in Limine Referred to Judge Myron Thompson (snc) Modified on 01/23/2003 (Entered: 01/14/2003) |
| 01/14/2003 | 143 | MOTION by USA as to Jimmy Carter Jr., Artrone Cheatham to continue , and to Seal Motion and any Order resulting therefrom [143-1] referred to |

| | | |
|---|---|---|
| | | Mag. Judge Charles S. Coody, [143-2] referred to Mag. Judge Charles S. Coody SEALED PER DN 146 (snc) Modified on 01/15/2003 (Entered: 01/14/2003) |
| 01/15/2003 | 145 | ORDER as to Jimmy Carter Jr., Artrone Cheatham granting [143-1] motion to continue, granting [143-2] motion to Seal, directing that the motion and the order detailing the reasons for granting the continuance are SEALED, Continuing this case in Interests of Justice Time Excluded from 1/15/03 to 3/10/03 , resetting Jury Selection for 3/10/03 , resetting Jury Trial on 3/10/03 , setting Pretrial Conference for 3:00 2/3/03 before Mag. Judge Charles S. Coody in Courtroom 4B ( Signed by Mag. Judge Charles Coody ) Copies mailed to: dfts, Copies furnished to: counsel, usa, usm, uspo, uspts, yg, hc, el (snc) (Entered: 01/15/2003) |
| 01/15/2003 | 146 | ORDER as to Jimmy Carter Jr., Artrone Cheatham setting forth factual basis for continuance ( Signed by Mag. Judge Charles S. Coody ) SEALED ORDER Copies furnished to: counsel, usa (snc) Modified on 01/16/2003 (Entered: 01/15/2003) |
| 01/16/2003 | 147 | MOTION by USA as to Jimmy Carter Jr., Artrone Cheatham to Sever [147-1] referred to Judge Myron H. Thompson (snc) (Entered: 01/16/2003) |
| 01/17/2003 | 148 | ORDER as to Jimmy Carter Jr. conditionally granting [109-1] motion in Limine as set out in order ( Signed by Judge Myron H. Thompson ) , Copies furnished to: counsel, usa (snc) (Entered: 01/17/2003) |
| 01/17/2003 | 150 | ORDER as to Jimmy Carter Jr., Artrone Cheatham directing the defendants to show cause by 1/30/03 as to why government's [147-1] motion to Sever should not be granted ( Signed by Judge Myron H. Thompson ) , Copies furnished to: counsel, usa, uspo, usptso (snc) (Entered: 01/17/2003) |
| 01/21/2003 | 151 | ORDER as to Jimmy Carter Jr., Artrone Cheatham resetting Pretrial Conference for 4:00 2/4/03 before Mag. Judge Charles S. Coody in Courtroom 4B ( Signed by Mag. Judge Charles S. Coody ) Copies mailed to: dfts, Copies furnished to: counsel, usa, uspo, uspts, (snc) (Entered: 01/21/2003) |
| 01/22/2003 | 152 | ORDER as to Jimmy Carter Jr. setting Motion hearing for 10:00 2/5/03 before Mag. Judge Delores R. Boyd in Courtroom 4A re: [32-1] motion to Suppress on limited evidentiary issue specified ( Signed by Mag. Judge Delores R. Boyd ) Copies mailed to: dft, Copies furnished to: counsel, usa, usm, uspo, uspts, yg, hc, sl (snc) (Entered: 01/22/2003) |
| 01/29/2003 | 154 | Joint RESPONSE by Jimmy Carter Jr. and Artrone Cheatham to government's [147-1] motion to Sever Referred to Judge Thompson (snc) (Entered: 01/30/2003) |
| 01/29/2003 | 155 | MOTION by Jimmy Carter Jr. to Remove Electronic Monitor [155-1] referred to Mag. Judge Charles S. Coody (snc) (Entered: 01/30/2003) |

| 01/31/2003 | 156 | ORDER as to Jimmy Carter Jr., Artrone Cheatham Resettig Pretrial Conference for 3:30 p.m. on 2/18/03 for Jimmy Carter Jr., for Artrone Cheatham at U.S. Courthouse before Mag. Judge Charles S. Coody in Courtroom 4B ( Signed by Mag. Judge Charles S. Coody ) Copies mailed to: Counsel, Deft, Copies furnished to: USA, USM, USPO, USPTS, SC, JT, YG, HC (ws) (Entered: 01/31/2003) |
|---|---|---|
| 02/03/2003 | | Motion(s) referred to Mag. Judge Charles S. Coody as to Jimmy Carter Jr., Artrone Cheatham : [147-1] motion to Sever, [134-1] motion in Limine per Judge Myron Thompson (snc) (Entered: 02/03/2003) |
| 02/03/2003 | 157 | ORDER as to Jimmy Carter Jr. granting [155-1] motion to Remove Electronic Monitor as to Jimmy Carter (1) ( Signed by Mag Judge Vanzetta P. McPherson ) Copies mailed to: Counsel, Deft, Copies furnished to: USA, USM, USPO, USPTS, SC (ws) (Entered: 02/03/2003) |
| 02/04/2003 | 158 | MOTION by USA as to Jimmy Carter Jr. to continue Evidentiary Hearing [158-1] referred to Mag. Judge Charles S. Coody (ws) (Entered: 02/04/2003) |
| 02/05/2003 | 159 | ORDER as to Jimmy Carter Jr., Artrone Cheatham that on or before NOON, on 2/21/03 the USA shall file a brief specifically addressing the admissibilty of Carter's Statement at trial; Motion hearing set for 10:00 a.m. on 2/25/03 for Jimmy Carter Jr., for Artrone Cheatham before Mag. Judge Charles S. Coody in U.S. Courthouse re: [147-1] motion to Sever ( Signed by Mag. Judge Charles S. Coody ) Copies mailed to: Counsel, Deft, Copies furnished to: USA, USM, USPO, USPTS, JT, SC, YG, HC (ws) (Entered: 02/05/2003) |
| 02/05/2003 | 160 | ORDER as to Jimmy Carter Jr. granting [158-1] motion to continue Evidentiary Hearing as to Jimmy Carter (1) Resetting Evidentiary Hearing for 11:00 a.m. on 2/25/03 for Jimmy Carter Jr. at U.S. Courthouse before Mag. Judge Delores R. Boyd in Courtroom 4A ( Signed by Mag. Judge Delores R. Boyd ) Copies mailed to: Counsel, Deft, Copies furnished to: USA, USM, USPO, USPTS, SL, SC, YG, HC (ws) (Entered: 02/05/2003) |
| 02/21/2003 | 164 | PRETRIAL CONFERENCE ORDER as to Jimmy Carter Jr., Artrone Cheatham Resetting Jury Selection for 10:00 a.m. on 5/5/03 for Jimmy Carter Jr., for Artrone Cheatham at U.S. Courthouse before Judge Mark E. Fuller in Courtroom 2A ; Resetting Jury Trial for 5/5/03 for Jimmy Carter Jr., for Artrone Cheatham before Judge Mark E. Fuller in U.S. Courthouse; the following pending motions are set for evidentiary hearing and oral argument on 2/25/03: Defendant's Motion to Suppress; Defendant's Motion ot Dismiss and Government's Motion to Sever; Setting a Final Pretrial Conference for 3:30 p.m. 4/14/03 for Jimmy Carter Jr., for Artrone Cheatham at U.S. Courthouse before Mag. Judge Charles S. Coody in Courtroom 4B ; that all Motions in Limine shall be filed on or before 4/28/03; Setting voir dire questions due on 4/28/03 for Jimmy Carter Jr., for Artrone Cheatham , Setting proposed jury instructions due on 4/28/03 for Jimmy Carter Jr., for Artrone Cheatham; the last day on |

| | | |
|---|---|---|
| | | which the court will entertain a plea is 4/30/03 ( Signed by Mag. Judge Charles S. Coody ) Copies mailed to: Counsel, Deft, Copies furnished to: USA, USM, USPO, USPTS, SC, RL, YG, HC, WR (ws) (Entered: 02/21/2003) |
| 02/21/2003 | | CASE Reassigned to Judge Mark E. Fuller (ws) (Entered: 02/21/2003) |
| 02/21/2003 | | (ws) (Entered: 02/21/2003) |
| 02/25/2003 | | Motion hearing as to Jimmy Carter Jr., Artrone Cheatham re: [161-1] motion to Dismiss Counts 4 and 5 of the Indictment Motion hearing held, [147-1] motion to Sever Motion hearing held (jct) (Entered: 02/25/2003) |
| 02/25/2003 | 166 | Courtroom Deputy's Minutes as to Jimmy Carter Jr., Artrone Cheatham : Hearing on defendants motion to sever and defendant Cheatham's motion to dismiss (Mitchell Reisner, Court Reporter) Exhibit list attached. Exhibits in separate envelope with court file. (jct) (Entered: 02/25/2003) |
| 02/25/2003 | 167 | Courtroom Deputy's Minutes as to Jimmy Carter Jr.of hearing on motion to suppress.: (EDITED 4/4/03 snc - DOCKET NO: "167A") (sql) Modified on 04/04/2003 (Entered: 02/26/2003) |
| 02/26/2003 | 168 | Post Hearing Brief by USA as to Jimmy Carter Jr. in support of Suppression hearing referred to Mag. Judge Coody [EDITED 4/4/03 snc - DN "168A"] (ws) Modified on 04/04/2003 (Entered: 02/27/2003) |
| 03/05/2003 | 168 | ORDER as to Jimmy Carter Jr., Artrone Cheatham Ex Parte hearing set for 2:00 p.m. on 3/10/03 for Jimmy Carter Jr., for Artrone Cheatham before Mag. Judge Charles S. Coody in Courtroom 4B re: [147-1] govt's motion to Sever; the United States shall not attend and the hearing shall be closed to all except the court, court staff, defendants and defense counsel ( Signed by Mag. Judge Charles S. Coody ) Copies mailed to: Counsel, Deft, Copies furnished to: USA, USM, USPO, USPTS, RL, JT, YG, HC [EDITED 4/4/03 snc - DN "168B"] (ws) Modified on 04/04/2003 (Entered: 03/05/2003) |
| 03/07/2003 | 170 | ORDER as to Jimmy Carter Jr., Artrone Cheatham EX PARTE Motion hearing reset for 11:00 3/10/03 for Jimmy Carter Jr., for Artrone Cheatham before Mag. Judge Charles S. Coody in Courtroom 4B re: [147-1] motion to Sever ( Signed by Mag. Judge Charles S. Coody ) Copies mailed to: counsel, defendants, Copies furnished to: USM,PO,PTSO,HC,YG,JT (dkt clerk) Modified on 03/07/2003 (Entered: 03/07/2003) |
| 03/10/2003 | | EX PARTE Motion hearing held before Mag. Judge Charles S. Coody as to Jimmy Carter Jr., Artrone Cheatham re: [147-1] motion Sever [FTR: 11:00 - 11:11 am] (sql) (Entered: 03/10/2003) |
| 03/10/2003 | 171 | Courtroom Deputy's Minutes as to Jimmy Carter Jr., Artrone Cheatham of EX PARTE motion to sever.: (sql) (Entered: 03/10/2003) |

| 03/10/2003 | 172 | MOTION by Jimmy Carter Jr. to allow defendant to review grand jury minutes of the original indictrment and the supercedious indictment , and for Leave to File late motion to dismiss [172-1] referred to Mag. Judge Charles S. Coody, [172-2] referred to Mag. Judge Charles S. Coody (dkt clerk) (Entered: 03/10/2003) |
|---|---|---|
| 03/11/2003 | 173 | REPORT AND RECOMMENDATIONS of Mag. Judge Charles S. Coody as to Jimmy Carter Jr., Artrone Cheatham that the motion to sever be granted Re: [147-1] motion to Sever ; Motion no longer referred and ORDER that Objections to R and R due by 3/24/03 Copies mailed to: counsel, Copies to: USA,PO,PTSO,USM,WR (dkt clerk) (Entered: 03/12/2003) |
| 03/12/2003 |  | ** Renoticed document [173-1] report and recommendations; to receive copies. (dkt clerk) (Entered: 03/12/2003) |
| 03/12/2003 |  | ** Renoticed document [173-1] report and recommendations; fax problems. (dkt clerk) (Entered: 03/12/2003) |
| 03/18/2003 | 174 | REPORT AND RECOMMENDATIONS of Mag. Judge Delores R. Boyd as to Jimmy Carter Jr. Re: [32-1] motion to Suppress ; Objections to R and R due by 3/31/03 Copies mailed to: Counsel, Deft, Copies furnished to: USA, USM, USPO, USPTS, RL, SL (ws) (Entered: 03/18/2003) |
| 03/18/2003 | 175 | ORDER as to Jimmy Carter Jr. denying [172-1] motion to allow defendant to review grand jury minutes of the original indictrment and the supercedious indictment as to Jimmy Carter (1), denying [172-2] motion for Leave to File late motion to dismiss as to Jimmy Carter (1) ( Signed by Judge Mark E. Fuller ) Copies mailed to: counsel, Copies furnished to: USA,PO,PTSO (dkt clerk) Modified on 03/18/2003 (Entered: 03/18/2003) |
| 03/24/2003 | 178 | OBJECTION by Jimmy Carter Jr. to [173-1] report and recommendations: Re: Government's motion to sever. Referred to Mag. Judge Coody. (dkt clerk) (Entered: 03/25/2003) |
| 03/27/2003 | 179 | MOTION by Jimmy Carter Jr. for continuance of deadline for filing objection to supplemental recommendation of Magistrate dated 3/18/03 [179-1] referred to Mag. Judge Delores R. Boyd (dkt clerk) (Entered: 03/27/2003) |
| 03/31/2003 | 180 | ORDER as to Jimmy Carter Jr. granting [179-1] motion for continuance of deadline for filing objection to supplemental recommendation of Magistrate dated 3/18/03 as to Jimmy Carter (1) Objection to Supplemental Recommendation is reset for 4/7/03 for Jimmy Carter Jr. for [32-1] motion to Suppress ( Signed by Mag. Judge Delores R. Boyd ) Copies mailed to: Counsel, Deft, Copies furnished to: USA, USM, USPO, USPTS, RL (ws) (Entered: 03/31/2003) |
| 03/31/2003 | 181 | NOTICE of Infomation to Establish Prior Conviction by USA as to Jimmy Carter Jr. (ws) (Entered: 03/31/2003) |
| 04/01/2003 |  | File referred to Mag. Judge Coody. (dkt clerk) (Entered: 04/01/2003) |

| | | |
|---|---|---|
| 04/03/2003 | | TRANSCRIPT of Suppression Hearing before Mag. Judge Boyd filed in case as to Jimmy Carter Jr. for dates of 2/25/03 (ws) (Entered: 04/03/2003) |
| 04/07/2003 | 182 | OBJECTION by Jimmy Carter Jr. to [174-1] report and recommendations, [47-1] report and recommendations. Re: Motion to Suppress. Referred to Mag. Judge Coody. (dkt clerk) (Entered: 04/08/2003) |
| 04/10/2003 | 183 | PETITION by USA for Writ of Habeas Corpus ad Testificandum as to Jimmy Carter Jr. ( referred to Judge Mark E. Fuller ) (ws) (Entered: 04/11/2003) |
| 04/14/2003 | 184 | ORDER as to Jimmy Carter Jr. granting [183-1] petition for writ of hcat as to Jimmy Carter (1) ( Signed by Judge Mark E. Fuller ) , Copies furnished to: USA,PO,PTSO,USM (dkt clerk) (Entered: 04/14/2003) |
| 04/14/2003 | 185 | WRIT of Habeas Corpus ad Testificandum issued for Willie Terell Jackson for 5/5/03 in case as to Jimmy Carter Jr. (dkt clerk) (Entered: 04/14/2003) |
| 04/14/2003 | | Pre-trial conference as to Jimmy Carter Jr., Artrone Cheatham held before Mag. Judge Charles S. Coody on 4/14/03 . Digital recording: 3:32 pm - 3:46 pm (ekl) (Entered: 04/15/2003) |
| 04/14/2003 | 186 | Courtroom Deputy's Minutes of pretrial conference 4/14/03 as to Jimmy Carter Jr., Artrone Cheatham : (ekl) (Entered: 04/15/2003) |
| 04/17/2003 | 187 | ORDER as to Jimmy Carter Jr., Artrone Cheatham 1. OVERRULING defendants' objections to the Recommendation; 2. ADOPING the Recommendation of the U.S. Magistrate Judge entered 3/11/03; 3. granting [147-1] motion to Sever as to Jimmy Carter (1), Artrone Cheatham (2) and each defendant shall be tried separately. ( Signed by Judge Mark E. Fuller ) Copies mailed to: counsel, Copies furnished to: USA,PO,PTSO,USM,WR,YG (dkt clerk) (Entered: 04/17/2003) |
| 04/17/2003 | 188 | ORDER as to Jimmy Carter Jr.: 1. REJECTING the recommendation of the U.S. Mag. Judge entered on 7/12/02 (DN 47); 2. SUSTAINING the objection filed the the United States on 7/19/02 (DN 182); 3. OVERRULING the objection filed by defendant Carter on 4/7/03 (DN 182); 4. ADOPTING the supplemental recommendation of the Mag. Judge entered 3/18/03 (DN 174) and 5. denying [34-1] motion to Suppress as to Jimmy Carter (1), denying [32-1] motion to Suppress as to Jimmy Carter (1) ( Signed by Judge Mark E. Fuller ) Copies mailed to: counsel, Copies furnished to: USA,PO,PTSO,USM (dkt clerk) (Entered: 04/17/2003) |
| 04/17/2003 | 189 | MOTION by Jimmy Carter Jr. to continue Trial [189-1] referred to Judge Mark E. Fuller (ws) (Entered: 04/18/2003) |
| 04/21/2003 | 190 | ORDER as to Jimmy Carter Jr. Government's Response to Motion set for 4/25/03 for Jimmy Carter Jr. for [189-1] motion to continue Trial ( Signed by Judge Mark E. Fuller ) Copies mailed counsel, Copies furnished to: |

| | | |
|---|---|---|
| | | USA,PO,PTSO (dkt clerk) (Entered: 04/21/2003) |
| 04/22/2003 | 191 | RESPONSE by USA as to Jimmy Carter Jr. re [189-1] motion to continue Trial referred to Judge Mark E. Fuller (dkt clerk) (Entered: 04/22/2003) |
| 04/23/2003 | 192 | ORDER as to Jimmy Carter Jr., Artrone Cheatham Motion hearing set for 10:00 4/28/03 for Jimmy Carter Jr., for Artrone Cheatham before Judge Mark E. Fuller in Courtroom 2A re: [191-1] motion (contained in Government's response filed 4/22/03) to continue Cheatham's trial if the Court continues the Carter trial, Motion hearing set for 10:00 4/28/03 for Jimmy Carter Jr., for Artrone Cheatham before Judge Mark E. Fuller in Courtroom 2A re: [189-1] motion to continue Trial ( Signed by Judge Mark E. Fuller ) Copies mailed to: counsel, Copies furnished to: USA,PO,PTSO,USM,HC,YG (dkt clerk) (Entered: 04/23/2003) |
| 04/24/2003 | 194 | TRIAL NOTICE as to Jimmy Carter Jr.; Trial set for 10:00 5/5/03 for Jimmy Carter Jr. at Courtroom 2A ; TRIAL Notice to ATTORNEYS Maurice S. Bell for defendant Jimmy Carter Jr., Todd A. Brown for plaintiff USA; mailed to defendant; furnished to USM,PO,PTSO ; Clothing Notice mailed; (dkt clerk) (Entered: 04/24/2003) |
| 04/28/2003 | | Motion hearing held before Judge Mark E. Fuller as to Jimmy Carter Jr., Artrone Cheatham re: [191-1] motion to continue Cheatham's trial if the Court continues the Carter trial, [189-1] motion to continue Trial. (James R. Dickens - Court Reporter) (dkt clerk) (Entered: 04/28/2003) |
| 04/28/2003 | 198 | Courtroom Deputy's Minutes of hearing held this date on Government and defendant Carter's motion to continue trial as to Jimmy Carter Jr., Artrone Cheatham : ORDERS to be entered granting defendant Carter's motion to continue contingent upon defendant filing a Speedy Trial Waiver; and denying Government's motion to continue the Cheatham trial. (dkt clerk) (Entered: 04/28/2003) |
| 04/28/2003 | 200 | Proposed Jury Instructions by USA as to Jimmy Carter Jr., Artrone Cheatham (ws) (Entered: 04/29/2003) |
| 04/28/2003 | 201 | Requested Voir Dire Questions by USA as to Jimmy Carter Jr., Artrone Cheatham (ws) (Entered: 04/29/2003) |
| 04/29/2003 | 202 | ORDER as to Jimmy Carter Jr. granting [189-1] motion to continue Trial as to Jimmy Carter (1) to Continue in Interests of Justice Time Excluded from 4/29/03 to 6/9/03 , ; Resetting Jury Selection for 10:00 a.m. on 6/9/03 Jimmy Carter Jr. at U.S. Courthouse before Judge Mark E. Fuller in Courtroom 2A , Resetting Jury Trial for 10:00 a.m. on 6/16/03 for Jimmy Carter Jr. before Judge Mark E. Fuller in U.S. Courthouse; ( Signed by Judge Mark E. Fuller ) Copies mailed to: Counsel, Deft, Copies furnished to: USA, USM, USPO, USPTS, RL, YG, HC, WR (ws) (Entered: 04/29/2003) |
| 04/29/2003 | 204 | WAIVER of Speedy Trial by Jimmy Carter Jr. (ws) (Entered: 04/30/2003) |

| | | |
|---|---|---|
| 04/30/2003 | 205 | ORDER as to Jimmy Carter Jr., Artrone Cheatham denying [191-1] motion to continue Cheatham's trial if the Court continues the Carter trial as to Artrone Cheatham (2) ( Signed by Judge Mark E. Fuller ) Copies mailed to: counsel, Copies furnished to: USA,PO,PTSO,USM (dkt clerk) (Entered: 04/30/2003) |
| 05/08/2003 | 222 | MOTION by USA as to Jimmy Carter Jr., Artrone Cheatham Join the Trials of Defendant [222-1] referred to Judge Mark E. Fuller (ws) (Entered: 05/09/2003) |
| 05/13/2003 | 223 | ORDER as to Jimmy Carter Jr., Artrone Cheatham Motion hearing set for 3:00 5/22/03 for Jimmy Carter Jr., for Artrone Cheatham before Judge Mark E. Fuller in Courtroom 2A re: [222-1] motion Join the Trials of Defendant ( Signed by Judge Mark E. Fuller ) Copies mailed to: counsel, Copies furnished to: USA,PO,PTSO,USM,HC,YG (dkt clerk) (Entered: 05/13/2003) |
| 05/15/2003 | 224 | MOTION by USA as to Jimmy Carter Jr., Artrone Cheatham to continue 5/22/03 motion hearing [224-1] referred to Judge Mark E. Fuller (ws) (Entered: 05/16/2003) |
| 05/19/2003 | 225 | ORDER as to Jimmy Carter Jr., Artrone Cheatham granting [224-1] motion to continue 5/22/03 motion hearing as to Jimmy Carter (1), Artrone Cheatham (2) Motion hearing set for 8:15 a.m. on 5/21/03 for Jimmy Carter Jr., for Artrone Cheatham before Judge Mark E. Fuller in U.S. Courthouse re: [222-1] motion Join the Trials of Defendant ( Signed by Judge Mark E. Fuller ) Copies mailed to: Counsel, Deft, Copies furnished to: USA, USM, USPO, USPTS, RL, YG, HC (ws) (Entered: 05/19/2003) |
| 05/21/2003 | 226 | ORDER as to Jimmy Carter Jr., Artrone Cheatham that the defendants shall file a Response to Motion by close of business on 5/21/03 for Jimmy Carter Jr., for Artrone Cheatham re: [222-1] motion Join the Trials of Defendant ; that the government shall file a reply to the defendant's response on or before 5/23/03 ( Signed by Judge Mark E. Fuller ) Copies mailed to: Deft, Copies furnished to: USA, USM, USPO, USPTS, RL (ws) Modified on 05/21/2003 (Entered: 05/21/2003) |
| 05/23/2003 | 228 | TRIAL NOTICE as to Jimmy Carter Jr.; Trial set for 10:00 6/16/03 for Jimmy Carter Jr. at Courtroom 2A ; TRIAL Notice to ATTORNEYS Todd A. Brown for plaintiff USA, Maurice S. Bell for defendant Jimmy Carter Jr. (Jury selection is 6/9/03 in Courtroom 2-C.); Clothing Notice mailed. (dkt clerk) (Entered: 05/23/2003) |
| 05/23/2003 | | Deadline updated as to Jimmy Carter Jr., reset Jury Selection for for 10:00 6/9/03 for Jimmy Carter Jr. at Courtroom 2C before Judge W. H. Albritton III in Courtroom 2C (dkt clerk) (Entered: 05/23/2003) |
| 05/27/2003 | 230 | Return Receipt as to Jimmy Carter Jr. Re: Receipt of trial noticed by Betty Carter on 5/24/03. (dkt clerk) (Entered: 05/29/2003) |

| | | |
|---|---|---|
| 05/30/2003 | <u>231</u> | ORDER as to Jimmy Carter Jr., Artrone Cheatham granting [222-1] motion Join the Trials of Defendant as to Jimmy Carter (1), Artrone Cheatham (2) set Jury Selection for for 10:00 6/9/03 for Jimmy Carter Jr., for Artrone Cheatham at U.S. Courthouse before Judge W. H. Albritton III in U.S. Courthouse , set Jury Trial on 10:00 6/16/03 for Jimmy Carter Jr., for Artrone Cheatham before Judge Mark E. Fuller in Courtroom 2A ( Signed by Judge Mark E. Fuller ) Copies mailed to: counsel, defendants, Copies furnished to: USA,PO,PTSO,USM,HC,YG,EL (dkt clerk) (Entered: 05/30/2003) |
| 05/30/2003 | 232 | JOINT MOTION by Jimmy Carter Jr., Artrone Cheatham to continue 6/9/03 jury selection and 6/16/03 trial. [232-1] referred to Judge Mark E. Fuller (dkt clerk) (Entered: 05/30/2003) |
| 06/02/2003 | <u>234</u> | STAMPED ORDER as to Jimmy Carter Jr., Artrone Cheatham denying [232-1] motion to continue 6/9/03 jury selection and 6/16/03 trial. as to Jimmy Carter (1), Artrone Cheatham (2) ( Entered by Judge Mark E. Fuller ) Copies mailed to: counsel, Copies furnished to: USA,PO,PTSO (dkt clerk) (Entered: 06/02/2003) |
| 06/02/2003 | <u>235</u> | ORDER as to Jimmy Carter Jr., Artrone Cheatham reset voir dire questions due on 6/5/03 for Jimmy Carter Jr., for Artrone Cheatham , reset proposed jury instructions due on 6/5/03 for Jimmy Carter Jr., for Artrone Cheatham , reset Motion Filing deadline for motions in limine for 6/5/03 for Jimmy Carter Jr., for Artrone Cheatham ( Signed by Judge Mark E. Fuller ) Copies mailed to: counsel, Copies furnished to: USA (dkt clerk) (Entered: 06/02/2003) |
| 06/05/2003 | 237 | AMENDED REQUESTED Jury Instructions by USA as to Jimmy Carter Jr., Artrone Cheatham (ws) (Entered: 06/06/2003) |
| 06/05/2003 | 238 | Requested Voir Dire Questions by USA as to Jimmy Carter Jr., Artrone Cheatham (ws) (Entered: 06/06/2003) |
| 06/05/2003 | 239 | SUPPLEMENT by Jimmy Carter Jr. Motion to Dismiss [239-1] referred to Judge Mark E. Fuller referring to: [76-1] motion to Indictment (ws) (Entered: 06/06/2003) |
| 06/05/2003 | 240 | Requested Voir Dire Questions by Jimmy Carter Jr. (ws) (Entered: 06/06/2003) |
| 06/05/2003 | 241 | REQUESTED Jury Instructions by Jimmy Carter Jr. (ws) (Entered: 06/06/2003) |
| 06/09/2003 | | Voir dire before Chief Judge W. Harold Albritton begun as to Jimmy Carter (1) count(s) 1s, 2s, 3s, 4s, 5s, Artrone Cheatham (2) count(s) 1 . RISA ENTREKIN, COURT REPORTER (ekl) (Entered: 06/11/2003) |
| 06/09/2003 | | Jury selection as to Jimmy Carter Jr., Artrone Cheatham held before Judge W. H. Albritton III on 6/9/03. RISA ENTREKIN, COURT REPORTER (ekl) (Entered: 06/11/2003) |

| 06/09/2003 | | ORAL MOTION (Objection to Jury Venire) in open court by Jimmy Carter Jr., Artrone Cheatham [0-0] referred to Judge W. H. Albritton III. (ekl) (Entered: 06/11/2003) |
|---|---|---|
| 06/09/2003 | | ORAL ORDER as to Jimmy Carter Jr., Artrone Cheatham granting in part, denying in part [0-0] oral motion objecting to jury venire as to Jimmy Carter (1), Artrone Cheatham (2) ( Entered by Judge W. H. Albritton III ) (ekl) Modified on 06/11/2003 (Entered: 06/11/2003) |
| 06/09/2003 | 247 | Courtroom Deputy's Minutes of hearing on objection to jury venire as to Jimmy Carter Jr., Artrone Cheatham : (ekl) (Entered: 06/11/2003) |
| 06/09/2003 | 248 | Courtroom Deputy's Minutes of jury selection 6-9-03 before Judge W. Harold Albritton as to Jimmy Carter Jr., Artrone Cheatham. RISA ENTREKIN, COURT REPORTER : (ekl) (Entered: 06/11/2003) |
| 06/16/2003 | 249 | ORDER as to Jimmy Carter Jr. denying [239-1] supplement to Motion to Dismiss as to Jimmy Carter (1) ( Signed by Judge Mark E. Fuller ) Copies mailed to: defendant, Copies furnished to: USA,USM,USPTS,USPO,COUNSEL (ekl) (Entered: 06/16/2003) |
| 06/16/2003 | | Jury trial as to Jimmy Carter Jr., Artrone Cheatham commences before Judge Mark E. Fuller on 6/16/03 (Court Reporter - James R. Dickens) (dkt clerk) (Entered: 06/19/2003) |
| 06/17/2003 | | Jury trial as to Jimmy Carter Jr., Artrone Cheatham resumes before Judge Mark E. Fuller on 6/17/03. (Court Reporter: James R. Dickens.) (dkt clerk) (Entered: 06/19/2003) |
| 06/18/2003 | | Jury trial as to Jimmy Carter Jr., Artrone Cheatham resumes before Judge Mark E. Fuller on 6/18/03. (Court Reporter: James R. Dickens.) (dkt clerk) (Entered: 06/19/2003) |
| 06/18/2003 | | MOTION in open court by Jimmy Carter Jr. for Judgment of Acquittal as to Count 1 at the conclusion of the Government's case , and to Dismiss Counts 2 - 5 (dkt clerk) (Entered: 06/19/2003) |
| 06/18/2003 | | ORAL ORDER as to Jimmy Carter Jr. denying [0-0] oral motion to Dismiss Counts 2 - 5 as to Jimmy Carter (1), denying [0-0] oral motion for Judgment of Acquittal as to Count 1 at the conclusion of the Government's case as to Jimmy Carter (1) ( Entered by Judge Mark E. Fuller ) (dkt clerk) (Entered: 06/19/2003) |
| 06/19/2003 | | Jury trial as to Jimmy Carter Jr., Artrone Cheatham resumes before Judge Mark E. Fuller on 6/19/03 (dkt clerk) (Entered: 06/25/2003) |
| 06/19/2003 | 252 | Jury note filed as to Jimmy Carter Jr., Artrone Cheatham (dkt clerk) (Entered: 06/25/2003) |
| 06/19/2003 | 253 | JURY VERDICT of Guilty: Jimmy Carter (1) count(s) 1s, 2s, 4s, 5s , and Not Guilty: Jimmy Carter (1) count(s) 3s , but Guilty of Lesser Included Offense of possession of a controlled substance: Jimmy Carter (1) count(s) 3s (dkt clerk) (Entered: 06/25/2003) |

| 06/19/2003 | 254 | ORDER as to Jimmy Carter Jr. remanding defendant to the custody of the U.S. Marshal as required by 18 U.S.C. 3143, as amended ( Signed by Judge Mark E. Fuller ) Copies mailed to: counsel, Copies furnished to: USA,PO,PTSO,USM (dkt clerk) (Entered: 06/25/2003) |
|---|---|---|
| 06/19/2003 | 255 | ORDER as to Jimmy Carter Jr. set Sentencing for for 9:00 8/28/03 for Jimmy Carter Jr. at U.S. Courthouse before Judge Mark E. Fuller in U.S. Courthouse; that objections to the PSI Report shall be made in writing to the probation officer on or before 8/6/03; scheduling a telephone conference for the parties with the probation officer for 9:00 a.m. on 8/11/03 ( Signed by Judge Mark E. Fuller ) Copies mailed to: counsel, defendant, Copies furnished to: USA,PO,PTSO,USM (dkt clerk) (Entered: 06/25/2003) |
| 06/19/2003 | | **Location LC as to Jimmy Carter Jr., Artrone Cheatham (dkt clerk) (Entered: 06/25/2003) |
| 06/25/2003 | 260 | Courtroom Deputy's Minutes of trial proceedings with attached witness and exhibit lists as to Jimmy Carter Jr., Artrone Cheatham : (dkt clerk) (Entered: 06/25/2003) |
| 06/26/2003 | 261 | MOTION by Jimmy Carter Jr. for Judgment Nothwithstanding the Verdict of the Jury , or, alternatively, for New Trial [261-1] referred to Judge Mark E. Fuller, [261-2] referred to Judge Mark E. Fuller (dkt clerk) (Entered: 06/27/2003) |
| 07/03/2003 | 263 | ORDER as to Jimmy Carter Jr. denying [261-1] motion for Judgment Nothwithstanding the Verdict of the Jury as to Jimmy Carter (1), denying [261-2] motion for New Trial as to Jimmy Carter (1) ( Signed by Judge Mark E. Fuller ) Copies mailed to: counsel, Copies furnished to: USA,PO (dkt clerk) (Entered: 07/03/2003) |
| 07/11/2003 | 265 | NOTICE of Appearance for Jimmy Carter Jr. by Attorney Donald Gordon Madison (ydw) (Entered: 07/14/2003) |
| 07/11/2003 | 266 | JOINT NOTICE OF APPEAL by Jimmy Carter, Jr. and Artrone Cheatham to U.S. Circuit Court of Appeals, 11th Circuit, from adverse rulings on all issues on motions to suppress and motions to dismiss, as each has been amended and/or supplemented, Reversal of motion to suppress Carter's two(2) suppressed counts, Granting and/or denial of motions to sever and joinder, Evidentiary rulings adverse to dfts, make-up of jury venire and lack of black venire members (jury of peers), and all related issues, refusal to uphold batson challenges and related issues, denial of judgments for each defendant at close of Government's evidence, denial of judgment for each dft. at close of evidence, denial of motions for judgment of acquittal or for new trial for each dft., refusal to provide Cheatham's requested special jury instructions, all issues complainted in each dft's respective motions for judgment of acquittal notwithstanding the verdict of the jury, or, alternatively, motion for new trial and other issues heretofore raised which may not be set forth hereinabove. Copies mailed to: counsel, USCA, Copies furnished to: USA [PER 11TH |

| | | |
|---|---|---|
| | | CIRCUIT, FILE DATE FOR THE APPEAL IS CHANGED TO THE DATE OF THE SIGNED JUDGMENT WHICH IS 9/29/03]. (ydw) Modified on 10/01/2003 (Entered: 07/14/2003) |
| 07/11/2003 | | Notice of Appeal and certified copy of docket to USCA: [266-1] appeal by Artrone Cheatham, Jimmy Carter Jr. (ydw) (Entered: 07/14/2003) |
| 07/16/2003 | | TRANSCRIPT filed in case as to Jimmy Carter Jr., Artrone Cheatham for dates of 6/9/03 jury selections before Judge Albritton (also applies to Cr.Nos. 02-176-N, 02-213-N, and 03-60-N) (ekl) (Entered: 07/17/2003) |
| 07/21/2003 | | USCA Case Number Re: [266-1] appeal by Artrone Cheatham, Jimmy Carter Jr. USCA NUMBER: 03-13602-D (kcg) (Entered: 07/28/2003) |
| 07/25/2003 | 267 | MOTION by USA as to Jimmy Carter Jr., Artrone Cheatham to continue (reschdule) 8/28/03 sentencing to 8/26/03 [267-1] referred to Judge Mark E. Fuller (dkt clerk) (Entered: 07/28/2003) |
| 07/25/2003 | | USCA appeal fees received FILING FEE $ 210.00 RECEIPT # 98344 as to Jimmy Carter Jr., Artrone Cheatham Re: [266-1] appeal (kcg) (Entered: 07/28/2003) |
| 07/25/2003 | | Received transcript order information sheet from Atty Donald Madison for Jimmy Carter Jr., and Artrone Cheatham with the following notation "All necessary transcripts on file" Trial and Pre-Trial Proceedings, May 5, 2003 and June 16, 2003. (kcg) (Entered: 07/28/2003) |
| 07/28/2003 | 268 | ORDER as to Jimmy Carter Jr., Artrone Cheatham granting [267-1] motion to continue (reschdule) 8/28/03 sentencing to 8/26/03 as to Jimmy Carter (1), Artrone Cheatham (2) reset Sentencing for for 9:00 8/26/03 for Jimmy Carter Jr., for Artrone Cheatham at Courtroom 2A before Judge Mark E. Fuller in Courtroom 2A ( Signed by Judge Mark E. Fuller ) Copies mailed to: counsel, Copies furnished to: USA,PO,PTSO,USM,HC,YG (dkt clerk) (Entered: 07/28/2003) |
| 07/29/2003 | | Received court reporter acknowledgment from Risa Entrekin with the following notation "Satisfactory financial arrangements were completed on 7/28/03. Estimated filing date is 8/8/03". (kcg) (Entered: 08/04/2003) |
| 08/08/2003 | | TRANSCRIPT filed as to Jimmy Carter Jr., Artrone Cheatham for dates of 6/9/03 Jury Selection [266-1] appeal (kcg) (Entered: 08/11/2003) |
| 08/08/2003 | 269 | MOTION by Jimmy Carter Jr., Artrone Cheatham to Extend Time to Respond to Presentence Report [269-1] referred to Judge Mark E. Fuller (ws) (Entered: 08/11/2003) |
| 08/12/2003 | 270 | AMENDED ORDER as to Jimmy Carter Jr. rescheduled Sentencing for for 9:00 9/23/03 for Jimmy Carter Jr. at U.S. Courthouse before Judge Mark E. Fuller in U.S. Courthouse; that objections to the PSI Report shall bew made in writing to the probation officer on or before 9/4/03; scheduling a telephone conference for the parties with the probation officer for 11:00 a.m. on 9/11/03 ( Signed by Judge Mark Fuller ) Copies |

| | | |
|---|---|---|
| | | mailed to: counsel, defendant, Copies furnished to: USA,PO,PTSO,USM,HC,YG (dkt clerk) Modified on 08/12/2003 (Entered: 08/12/2003) |
| 08/12/2003 | 272 | ORDER as to Jimmy Carter Jr., Artrone Cheatham denying as mooot[269-1] defendants' motion to Extend Time to Respond to Presentence Report as to Jimmy Carter (1) ( Signed by Judge Mark E. Fuller ) Copies mailed to: counsel, Copies furnished to: USA,PO,PTSO (dkt clerk) (Entered: 08/12/2003) |
| 08/28/2003 | | TRANSCRIPTS filed as to Jimmy Carter Jr., Artrone Cheatham for dates of June 16-19, 2003 (4 Vols.) Jury Trial [266-1] appeal (kcg) (Entered: 09/02/2003) |
| 09/04/2003 | 273 | MOTION by Jimmy Carter Jr. to continue time to respond to presentence report [273-1] referred to Judge Mark E. Fuller (dkt clerk) (Entered: 09/05/2003) |
| 09/05/2003 | | CERTIFICATE OF READINESS of record on appeal mailed to USCA, 11th Circuit and counsel: [266-1] appeal by Artrone Cheatham, Jimmy Carter Jr. (kcg) (Entered: 09/05/2003) |
| 09/05/2003 | 274 | ORDER as to Jimmy Carter Jr. granting [273-1] motion to continue time to respond to presentence report as to Jimmy Carter (1) reset time for filing objections to the PSI Report to 9/11/03 ( Signed by Judge Mark E. Fuller ) Copies mailed to: counsel, Copies furnished to: USA,PO,PTSO (dkt clerk) (Entered: 09/05/2003) |
| 09/17/2003 | 275 | SENTENCING NOTICE as to Jimmy Carter Jr.; Sentencing set for 9:00 9/23/03 for Jimmy Carter Jr. at Courtroom 2A ; SENTENCING Notice sent to ATTORNEYS Maurice S. Bell for defendant Jimmy Carter Jr., Todd A. Brown for plaintiff USA ; Copies furnished to: USM,PO,PTSO, mailed to deft. (dkt clerk) (Entered: 09/17/2003) |
| 09/23/2003 | | Sentencing held before Judge Mark E. Fuller on 9/23/03 Jimmy Carter (1) count(s) 1s, 2s, 3s, 4s, 5s. (Jimmy Dickens - Court Reporter.) (dkt clerk) (Entered: 09/23/2003) |
| 09/23/2003 | 277 | Courtroom Deputy's Minutes of 9/23/03 sentencing hearing as to Jimmy Carter Jr.: (dkt clerk) (Entered: 09/23/2003) |
| 09/29/2003 | 279 | JUDGMENT Jimmy Carter (1) count(s) 1s, 4s . 360 months imprisonment each count to run concurrently; 10 years supervised release on each count to run concurrently; $100 Special Assessment Fee on each count , Jimmy Carter (1) count(s) 2s. 360 months imprisonment to run concurrent with Counts 1s and 4s; 6 years supervised relesae concurrent with Counts 1s and 4s; $100 Special Assessment Fee , Jimmy Carter (1) count(s) 3s. 24 months imprisonment concurrent with counts 1s, 4s and 2s; 1 year supervised release concurrent with Counts 1s,4s and 2s; $100 Special Assessment Fee , Jimmy Carter (1) count(s) 5s. 120 months imprisonment concurrent with counts 1s,4s,2s and 3s; 8 years supervised release concurrent with Counts 1s,4s,2s and 3s; $100 Special Assessment Fee , |

| | | |
|---|---|---|
| | | Jimmy Carter (1) count(s) 1, 2 , 3 , 4 . Dismissed on Government's Motion. (TOTAL SENTENCE: 360 months imprisonment; 10 years supervised release; $500 assessment fee due immediately.) ( Signed by Judge Mark E. Fuller ) Copies mailed to: counsel, defendant, Copies furnished to: USA,PO,PTSO,USM,FINANCIAL (dkt clerk) (Entered: 09/29/2003) |
| 09/29/2003 | | **Case closed as to Jimmy Carter Jr., Artrone Cheatham (all defendants). (dkt clerk) (Entered: 09/29/2003) |
| 10/02/2003 | 281 | RESTATED NOTICE OF APPEAL by Jimmy Carter (1) count(s) 1s, 2s, 3s, 4s, 5s, Artrone Cheatham (2) count(s) 1 to U.S. Circuit Court of Appeals, 11th Circuit, Copies mailed to: USCA, Counsel, Copies furnished to: USA (kcg) (Entered: 10/07/2003) |
| 10/07/2003 | | Notice of appeal and certified copy of docket, Judgments/Orders, and Magistrate Judge recommendations as to Jimmy Carter Jr., Artrone Cheatham sent to USCA (11th Circuit): [281-1] appeal, [266-1] appeal (kcg) (Entered: 10/07/2003) |
| 10/08/2003 | | Received transcript order information sheet from Atty. Donald Madison for Jimmy Carter Jr., and Artrone Cheatham with the following notation "I am ordering a transcript of the following proceedings: Sentencing of 9/23/03, Jimmy Dickens Court Reporter". (kcg) (Entered: 10/09/2003) |
| 10/08/2003 | 282 | MOTION by Jimmy Carter Jr., Artrone Cheatham to Supplement the Record on Appeal [282-1] referred to Judge Mark E. Fuller (kcg) (Entered: 10/09/2003) |
| 10/15/2003 | | USCA Case Number as to Jimmy Carter Jr., Artrone Cheatham Re: [281-1] appeal USCA Number: 03-13602-D, [266-1] appeal USCA Number: (kcg) (Entered: 10/20/2003) |
| 10/16/2003 | 283 | STAMPED ORDER as to Jimmy Carter Jr., Artrone Cheatham granting [282-1] motion to Supplement the Record on Appeal as to Jimmy Carter (1), Artrone Cheatham (2) ( Entered by Judge Mark E. Fuller ) Copies mailed to: USCA, Counsel, Copies furnished to: USA (kcg) (Entered: 10/16/2003) |
| 10/20/2003 | | TRANSCRIPT filed as to Jimmy Carter Jr. for dates of 9/23/03 Sentencing Hearing [281-1] appeal, [266-1] appeal (kcg) (Entered: 10/21/2003) |
| 10/31/2003 | | SUPPLEMENTAL CERTIFICATE OF READINESS of record on appeal mailed to USCA, 11th Circuit and counsel: [281-1] appeal by Artrone Cheatham, Jimmy Carter Jr., [266-1] appeal by Artrone Cheatham, Jimmy Carter Jr. (kcg) Modified on 10/31/2003 (Entered: 10/31/2003) |
| 02/05/2004 | 285 | CJA 20 Authorization to Attorney Daniel G. Hamm (representation of material witness: Ronald Ford), Amount: $ 1,200.00 Voucher # 040204000017 ( Signed by Judge Mark E. Fuller ) Copies mailed to: Counsel, (ws) (Entered: 02/26/2004) |

| | | |
|---|---|---|
| 02/10/2004 | | Received order from USCA as to Jimmy Carter Jr., that Appellants' motion to leave to file their brief out of time is GRANTED. Appellants' motion for an extension of time to file their record excerpts, which is construed as motion to file their record excerpts out of time, is GRANTED. Appellants' motion for leave to file a brief of up to 15,317 words is DENIED. Appellants are directed to file a brief of no more than 14,000 words within fourteen (14) days of the date of this Order. /s/Joel F. Dubina United States Circuit Judge (ydw) (Entered: 02/11/2004) |
| 02/23/2004 | 284 | Judgment Returned Executed as to Jimmy Carter Jr.; on 2/9/04 (kcg) (Entered: 02/23/2004) |
| 03/09/2004 | | REQUEST for Record on Appeal from USCA re: [281-1] appeal by Artrone Cheatham, Jimmy Carter Jr., [266-1] appeal by Artrone Cheatham, Jimmy Carter Jr. (ydw) (Entered: 03/16/2004) |
| 03/16/2004 | | Certified and transmitted record on appeal to U.S. Court of Appeals (11th Circuit) as to Jimmy Carter Jr., Artrone Cheatham : [281-1] appeal, [266-1] appeal (ydw) (Entered: 03/16/2004) |
| 03/22/2004 | | ACKNOWLEDGEMENT of RECEIPT of RECORD ON APPEAL from USCA Re: [281-1] appeal by Artrone Cheatham, Jimmy Carter Jr., [266-1] appeal by Artrone Cheatham, Jimmy Carter Jr. USCA Number: 03-13602-D (ydw) (Entered: 03/22/2004) |
| 04/15/2004 | ❶ | Judge update in case as to Jimmy Carter, Jr, Artrone Cheatham. Judge Charles S. Coody added. (kcg, ) (Entered: 01/25/2005) |
| 07/15/2004 | | Payment Received from BOP: as to Jimmy Carter Jr. $ 25.00 assessment payment; receipt number 102942 (ws, ) (Entered: 07/21/2004) |
| 10/27/2004 | | Payment Received: as to Jimmy Carter Jr. $ 50.00 assessment payment; receipt number 104191 (ws) (Entered: 10/27/2004) |
| 11/08/2004 | ❶287 | Per Curiam Opinion received from USCA Eleventh Circuit of Opinion Entered on August 2, 2004. The convictions are AFFIRMED. (ydw, ) (Entered: 11/08/2004) |
| 11/08/2004 | ❶288 | JUDGMENT of USCA (certified copy issued as MANDATE) as to Jimmy Carter Jr., Artrone Cheatham re 03-13602-DD, 266 Notice of Appeal - Final Judgment, 281 Notice of Appeal; The convictions are AFFIRMED (ydw, ) (Entered: 11/08/2004) |
| 11/08/2004 | ❶ | Appeal Original Exhibits, consisting of: two psi's Returned as to Jimmy Carter Jr., Artrone Cheatham returned from USA : 266 Notice of Appeal, 281 Notice of Appeal. Two PSI's return to USPO 11/8/04. There is no pdf document with this entry (ydw, ) (Entered: 11/08/2004) |
| 11/10/2004 | ❶ | Appeal Record (Record on Appeal Vol(s) nineteen vols, Exhibits-three envelopes, one folder) Returned from USCA as to Jimmy Carter Jr., Artrone Cheatham : 266 Notice of Appeal, 281 Notice of Appeal - Final Judgment. There is no pdf document with this entry (ydw, ) (Entered: |

| | | 11/12/2004) |
|---|---|---|
| 01/11/2005 | ↻289 | SATISFACTION OF JUDGMENT AS TO MONETARY IMPOSITION (Conover, Patricia) (Entered: 01/11/2005) |
| 01/12/2005 | | Payment Received: as to Jimmy Carter, Jr $ 425.00 assessment payment; receipt number 104963 (ws, ) (Entered: 01/12/2005) |